# Southern District of Texas
# Claims Register

## 18-33815 Koontz-Wagner Custom Controls Holdings LLC and Kasten Blasting & Coating LLC

**Judge:** Marvin Isgur        **Chapter:** 7

**Office:** Houston        **Last Date to file claims:** 11/13/2018

**Trustee:** Rodney D Tow Cooper Scully, PC Lee Shik Kyung        **Last Date to file (Govt):**

---

*Creditor:*     (10299438)
Harris County et al.
c/o John P. Dillman
Linebarger Goggan Blair & Sampson LLP
P.O. Box 3064
Houston, Tx 77253-3064

**Claim No: 1**
*Original Filed Date:* 07/17/2018
*Original Entered Date:* 07/17/2018

*Status:*
*Filed by:* CR
*Entered by:* John P Dillman
*Modified:*

| Amount | claimed: | $16758.03 | | ||| |
| Secured | claimed: | $16758.03 | | ||| |

*History:*

| Details | ◉ | 1-1 | 07/17/2018 | Claim #1 filed by Harris County et al., Amount claimed: $16758.03 (Dillman, John) |

*Description:* (1-1) Ad Valorem Taxes - Secured

*Remarks:*

---

*Creditor:*     (10295429)
Coosa Steel Corporation
P.O. Box 187
Rome, GA 30162

**Claim No: 2**
*Original Filed Date:* 07/24/2018
*Original Entered Date:* 07/24/2018

*Status:*
*Filed by:* CR
*Entered by:* 4 JesusGuajardo
*Modified:*

| Amount | claimed: | $20830.43 | | ||| |

*History:*

| Details | ◉ | 2-1 | 07/24/2018 | Claim #2 filed by Coosa Steel Corporation, Amount claimed: $20830.43 (JesusGuajardo, 4) |

*Description:* (2-1) Goods Sold

*Remarks:*

---

*Creditor:*     (10295355)
Advantage Interests, Inc.
7840 W. Little York
Houston, TX 77040

**Claim No: 3**
*Original Filed Date:* 07/25/2018
*Original Entered Date:* 07/25/2018

*Status:*
*Filed by:* CR
*Entered by:* 4 Mary Mapps mmap
*Modified:* 08/16/2018

| Amount | claimed: | $156000.24 | | ||| |

*History:*

| Details | ◉ | 3-1 | 07/25/2018 | Claim #3 filed by Advantage Interests, Inc., Amount claimed: $156000.24 (mmap, 4) |

*Description:*

*Remarks:*

---

*Creditor:*     (10295592)

**Claim No: 4**

*Status:*

| | | |
|---|---|---|
| Oil Service, Inc<br>3498 Grand Ave.<br>Pittsburgh, PA 15225-1508 | *Original Filed Date*: 07/27/2018<br>*Original Entered Date*: 07/30/2018 | *Filed by*: CR<br>*Entered by*: 1 Rita Nieto rnie<br>*Modified*: |

| Amount | claimed: | $4235.76 | | ‖ |
|---|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| [Details] ⊙ | [4-1] | 07/27/2018 | Claim #4 filed by Oil Service, Inc, Amount claimed: $4235.76 (rnie, 1) |

| *Description*: |
|---|
| *Remarks*: |

---

| | | |
|---|---|---|
| *Creditor*:     (10295502)<br>Idaho Mobile Equipment<br>26003 Kingsbury Rd.<br>Middleton, ID 83644 | **Claim No: 5**<br>*Original Filed Date*: 07/31/2018<br>*Original Entered Date*: 08/01/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 JenniferOlson<br>*Modified*: |

| Amount | claimed: | $4245.29 | | ‖ |
|---|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| [Details] ⊙ | [5-1] | 07/31/2018 | Claim #5 filed by Idaho Mobile Equipment, Amount claimed: $4245.29 (JenniferOlson, 4) |

| *Description*: |
|---|
| *Remarks*: |

---

| | | |
|---|---|---|
| *Creditor*:     (10314472)<br>Pacific Steel & Recycling<br>c/o Brent R. Wilson<br>P.O. Box 1617<br>Boise, Idaho 83701 | **Claim No: 6**<br>*Original Filed Date*: 08/02/2018<br>*Original Entered Date*: 08/02/2018<br>*Last Amendment Filed*: 01/12/2021<br>*Last Amendment Entered*: 01/12/2021 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Mary Mapps mmap<br>*Modified*: |

| Amount | claimed: | $54526.46 | | ‖ |
|---|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| [Details] ⊙ | [6-1] | 08/02/2018 | Claim #6 filed by Pacific Steel & Recycling, Amount claimed: $44626.46 (ehernandez, 5) |
| [Details] ⊙ | [6-2] | 01/12/2021 | Amended Claim #6 filed by Pacific Steel & Recycling, Amount claimed: $54526.46 (mmap, 4) |

| *Description*: (6-1) Goods Sold<br>(6-2) Goods Sold |
|---|
| *Remarks*: |

---

| | | |
|---|---|---|
| *Creditor*:     (10316985)<br>Houston Personnel Services, Inc.<br>dba Express Employment Professionals<br>c/o Clark Hill Strasburger<br>Attn: Robert P. Franke<br>901 Main Street, Suite 6000<br>Dallas, Texas 75202 | **Claim No: 7**<br>*Original Filed Date*: 08/06/2018<br>*Original Entered Date*: 08/06/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Robert P Franke<br>*Modified*: |

| Amount | claimed: | $256361.41 | | ‖ |
|---|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| [Details] ⊙ | [7-1] | 08/06/2018 | Claim #7 filed by Houston Personnel Services, Inc., Amount claimed: $256361.41 (Franke, Robert) |

| *Description*: |
|---|
| *Remarks*: |

| Creditor: (10321147)<br>Gale Contractor Services<br>475 N Williamson Blvd<br>Daytona Beach FL 32114 | **Claim No: 8**<br>*Original Filed Date*: 08/07/2018<br>*Original Entered Date*: 08/08/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 JenniferOlson<br>*Modified*: |

Amount claimed: $11535.00

*History:*

| Details | 8-1 | 08/07/2018 | Claim #8 filed by Gale Contractor Services, Amount claimed: $11535.00 (JenniferOlson, 4) |

*Description:*

*Remarks:*

---

| Creditor: (10295397)<br>Bonita Cleaning Service<br>21543 Sullivan Forest Dr.<br>Porter, TX 77365 | **Claim No: 9**<br>*Original Filed Date*: 08/13/2018<br>*Original Entered Date*: 08/13/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 5 Sylvia Gonzalez sgon<br>*Modified*: |

Amount claimed: $13996.13

*History:*

| Details | 9-1 | 08/13/2018 | Claim #9 filed by Bonita Cleaning Service, Amount claimed: $13996.13 (sgon, 5) |

*Description:* (9-1) goods sold and services performed

*Remarks:*

---

| Creditor: (10295452) History<br>Echo Global Logistics<br>Attn: Jeff Short<br>600 W. Chicago Ave.<br>Chicago, IL 60654 | **Claim No: 10**<br>*Original Filed Date*: 08/13/2018<br>*Original Entered Date*: 08/13/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 RuthGuerrero<br>*Modified*: |

Amount claimed: $8400.00

*History:*

| Details | 10-1 | 08/13/2018 | Claim #10 filed by Echo Global Logistics, Amount claimed: $8400.00 (RuthGuerrero, 4) |

*Description:*

*Remarks:*

---

| Creditor: (10295586) History<br>Norco<br>1125 W Amity Rd<br>Boise ID 83705 | **Claim No: 11**<br>*Original Filed Date*: 08/15/2018<br>*Original Entered Date*: 08/15/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Chris Krus ckrus<br>*Modified*: |

Amount claimed: $2174.92

*History:*

| Details | 11-1 | 08/15/2018 | Claim #11 filed by Norco, Amount claimed: $2174.92 (ckrus, 4) |

*Description:*

*Remarks:*

---

| Creditor: (10327246)<br>Samuel, Son & Co, Inc. | **Claim No: 12**<br>*Original Filed Date*: 08/15/2018 | *Status*:<br>*Filed by*: CR |

580 Kirts Blvd, Ste 300
Troy, MI 48084 | *Original Entered Date*: 08/15/2018 | *Entered by*: 3 Donna Wilkerson dwil
*Modified*:

| Amount | claimed: | $63355.43 | | ⫼ |

*History*:

| Details | ● | 12-1 | 08/15/2018 | Claim #12 filed by Samuel, Son & Co., Inc., Amount claimed: $63355.43 (dwil, 3) |

*Description*: (12-1) goods sold

*Remarks*:

---

*Creditor*:           (10295517)
Internal Revenue Service
P. O. Box 7346
Philadelphia, PA 19101-7346 | **Claim No: 13**
*Original Filed Date*: 08/16/2018
*Original Entered Date*: 08/16/2018
*Last Amendment Filed*: 06/04/2021
*Last Amendment Entered*: 06/04/2021 | *Status*:
*Filed by*: CR
*Entered by*: Annie L Ray
*Modified*:

| Amount | claimed: | $8169.13 | | ⫼ |
| Secured | claimed: | $0.00 | | ⫼ |
| Priority | claimed: | $1282.04 | | ⫼ |

*History*:

| Details | ● | 13-1 | 08/16/2018 | Claim #13 filed by Internal Revenue Service, Amount claimed: $297644.22 (Ray, Annie) |
| | ● | 517 | 05/25/2021 | Objection to Claim Number 13 by Claimant Internal Revenue Service. Internal Revenue Service. Hearing scheduled for 6/28/2021 at 09:00 AM, by telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shannon, R.) Modified on 6/3/2021 (LinhthuDo). |
| Details | ● | 13-2 | 06/04/2021 | Amended Claim #13 filed by Internal Revenue Service, Amount claimed: $8169.13 (Ray, Annie) |

*Description*:

*Remarks*:

---

*Creditor*:           (10327759)
HYG Financial Services, Inc
Attn.: Kimberly Park
1010 Thomas Edison Blvd SW
Cedar Rapids, IA 52404 | **Claim No: 14**
*Original Filed Date*: 08/16/2018
*Original Entered Date*: 08/16/2018
*Last Amendment Filed*: 05/31/2019
*Last Amendment Entered*: 05/31/2019 | *Status*:
*Filed by*: CR
*Entered by*: Kimberly Michele Park
*Modified*:

| Amount | claimed: | $128543.82 | | ⫼ |

*History*:

| Details | ● | 14-1 | 08/16/2018 | Claim #14 filed by HYG Financial Services, Inc, Amount claimed: $214213.82 (Park, Kimberly) |
| Details | ● | 14-2 | 05/31/2019 | Amended Claim #14 filed by HYG Financial Services, Inc, Amount claimed: $128543.82 (Park, Kimberly) |
| Details | ● | 14-3 | 05/31/2019 | Amended Claim #14 filed by HYG Financial Services, Inc, Amount claimed: $128543.82 (Park, Kimberly) |

*Description*:

*Remarks*:

---

*Creditor*:           (10328312) | **Claim No: 15** | *Status*:

| Western States Equipment Company<br>500 E Overland Rd<br>Meridian, ID 83642 | *Original Filed Date*: 08/16/2018<br>*Original Entered Date*: 08/16/2018 | *Filed by*: CR<br>*Entered by*: 3 Andy Gould agou<br>*Modified*: |
|---|---|---|

| Amount claimed: $314.35 |
|---|

**History:**

| Details ◉ | 15-1 | 08/16/2018 | Claim #15 filed by Western States Equipment Company, Amount claimed: $314.35 (agou, 3) |
|---|---|---|---|

*Description:* (15-1) Machine Parts

*Remarks:*

---

| Creditor:　(10328935)<br>Industrial Distribution Acuisition Sub, LLC<br>a Delaware subsidiary dba THB Supply<br>c/o THB Supply Accounts Receivable<br>95 N 400 W<br>North Salt Lake, UT 84054 | **Claim No: 16**<br>*Original Filed Date*: 08/17/2018<br>*Original Entered Date*: 08/17/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Lorraine Trevin ltre<br>*Modified*: |
|---|---|---|

| Amount claimed: $1159.71 |
|---|

**History:**

| Details ◉ | 16-1 | 08/17/2018 | Claim #16 filed by Industrial Distribution Acuisition Sub, LLC, Amount claimed: $1159.71 (ltre, 4) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:　(10295376)<br>American Safety & First Aid<br>P.O. Box 59<br>Osceola, IN 46561 | **Claim No: 17**<br>*Original Filed Date*: 08/17/2018<br>*Original Entered Date*: 08/17/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Lorraine Trevin ltre<br>*Modified*: |
|---|---|---|

| Amount claimed: $3034.25 |
|---|

**History:**

| Details ◉ | 17-1 | 08/17/2018 | Claim #17 filed by American Safety & First Aid, Amount claimed: $3034.25 (ltre, 4) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:　(10295351)<br>ABF Freight Systems, Inc.<br>813 W. Sample St.<br>South Bend, IN 46601 | **Claim No: 18**<br>*Original Filed Date*: 08/20/2018<br>*Original Entered Date*: 08/20/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 SamanthaWarda<br>*Modified*: |
|---|---|---|

| Amount claimed: $3958.39 |
|---|

**History:**

| Details ◉ | 18-1 | 08/20/2018 | Claim #18 filed by ABF Freight Systems, Inc., Amount claimed: $3958.39 (SamanthaWarda, 4) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:　(10329809)<br>Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | Claim No: 19<br>*Original Filed Date*: 08/20/2018<br>*Original Entered Date*: 08/20/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 1 Sarah Castillo scas<br>*Modified*: |

Amount claimed: $212.82 |||

*History:*

| Details ◉ | 19-1 | 08/20/2018 | Claim #19 filed by Uline Shipping Supplies, Amount claimed: $212.82 (scas, 1) |

*Description:*

*Remarks:*

---

| Creditor:　(10329817)<br>Cummins Inc<br>390 Interlocken Crescent #200<br>Broomfield, CO 80021 | Claim No: 20<br>*Original Filed Date*: 08/20/2018<br>*Original Entered Date*: 08/20/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Lorraine Trevin ltre<br>*Modified*: |

Amount claimed: $998.68 |||

*History:*

| Details ◉ | 20-1 | 08/20/2018 | Claim #20 filed by Cummins Inc, Amount claimed: $998.68 (ltre, 4) |

*Description:*

*Remarks:*

---

| Creditor:　(10295655)<br>Stanz Food Service, Inc.<br>P.O. Box 24<br>South Bend, IN 46624-0024 | Claim No: 21<br>*Original Filed Date*: 08/20/2018<br>*Original Entered Date*: 08/20/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 3 Donna Wilkerson dwil<br>*Modified*: |

Amount claimed: $74.75 |||

*History:*

| Details ◉ | 21-1 | 08/20/2018 | Claim #21 filed by Stanz Food Service, Inc., Amount claimed: $74.75 (dwil, 3) |

*Description:*

*Remarks:*

---

| Creditor:　(10329848)<br>Tennessee American Water<br>PO Box 578<br>Alton, IL 62002 | Claim No: 22<br>*Original Filed Date*: 08/20/2018<br>*Original Entered Date*: 08/20/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 1 Sarah Castillo scas<br>*Modified*: |

Amount claimed: $331.80 |||

*History:*

| Details ◉ | 22-1 | 08/20/2018 | Claim #22 filed by Tennessee American Water, Amount claimed: $331.80 (scas, 1) |

*Description:*

*Remarks:*

---

| Creditor:　(10295431)<br>CSI Heavy Haul | Claim No: 23<br>*Original Filed Date*: 08/21/2018 | *Status*:<br>*Filed by*: CR |

| 24015 Interstate 10<br>Wallisville, TX 77597 | *Original Entered Date*: 08/21/2018 | *Entered by*: 3 Andy Gould agou<br>*Modified*: |
|---|---|---|

| Amount claimed: $23167.50 ||| |

| *History*: |
|---|
| Details ⊙ **23-1** 08/21/2018 Claim #23 filed by CSI Heavy Haul, Amount claimed: $23167.50 (agou, 3) |
| *Description*: (23-1) Services Performed |
| *Remarks*: |

| *Creditor*:    (10330677)<br>Airgas USA, LLC<br>110 West 7th St. Suite 1400<br>Tulsa, OK. 74119<br>918-551-4742 | **Claim No: 24**<br>*Original Filed Date*: 08/20/2018<br>*Original Entered Date*: 08/21/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 5 Ben Mendoza bmendoza<br>*Modified*: |
|---|---|---|

| Amount claimed: $18975.20 ||| |

| *History*: |
|---|
| Details ⊙ **24-1** 08/20/2018 Claim #24 filed by Airgas USA, LLC, Amount claimed: $18975.20 (bmendoza, 5) |
| *Description*: |
| *Remarks*: |

| *Creditor*:    (10295592)<br>Oil Service, Inc<br>3498 Grand Ave.<br>Pittsburgh, PA 15225-1508 | **Claim No: 25**<br>*Original Filed Date*: 08/23/2018<br>*Original Entered Date*: 08/23/2018 | *Status*: Withdraw **219**<br>*Filed by*: CR<br>*Entered by*: 2 Dana Perez dper<br>*Modified*: |
|---|---|---|

| Amount claimed: $4235.76 ||| |

| *History*: |
|---|
| Details ⊙ **25-1** 08/23/2018 Claim #25 filed by Oil Service, Inc, Amount claimed: $4235.76 (dper, 2) |
| **219** 11/19/2018 Withdrawal of Claim: 25 *as a Duplicate of Claim No. 4* (Koenig, Julie) Status: Withdraw |
| *Description*: (25-1) goods sold |
| *Remarks*: |

| *Creditor*:    (10334224)<br>Cleaveland Price Inc<br>14000 Route 993<br>Trafford, PA 15085 | **Claim No: 26**<br>*Original Filed Date*: 08/27/2018<br>*Original Entered Date*: 08/27/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 JenniferOlson<br>*Modified*: |
|---|---|---|

| Amount claimed: $57982.00 ||| |

| *History*: |
|---|
| Details ⊙ **26-1** 08/27/2018 Claim #26 filed by Cleaveland Price Inc, Amount claimed: $57982.00 (JenniferOlson, 4) |
| *Description*: |
| *Remarks*: |

| *Creditor*:    (10334686)<br>Landstar Inway<br>Attn: Dawn Bowers | **Claim No: 27**<br>*Original Filed Date*: 08/27/2018 | *Status*:<br>*Filed by*: CR |
|---|---|---|

| 13410 Sutton Park Drive South<br>Jacksonville, FL 32224 | *Original Entered Date*: 08/27/2018 | *Entered by:* 4 JenniferOlson<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $127680.93 | | ‖ |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details ⬤ | 27-1 | 08/27/2018 | Claim #27 filed by Landstar Inway, Amount claimed: $127680.93 (JenniferOlson, 4) |

| Description: |
|---|

| Remarks: |
|---|

---

| *Creditor:*    (10295364)    History<br>All Phase Electric Supply Co.<br>1901 Niles Ave, Suite 300<br>St. Joseph, MI 49085    Claimant<br>History | **Claim No: 28**<br>*Original Filed Date:* 08/27/2018<br>*Original Entered Date:* 08/27/2018<br>*Last Amendment Filed:* 12/14/2020<br>*Last Amendment Entered:* 12/14/2020 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 4 Mary Mapps mmap<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $251009.76 | | ‖ |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details ⬤ | 28-1 | 08/27/2018 | Claim #28 filed by All-Phase Electric Supply, Amount claimed: $296201.00 (Rubenstein, Michael) |
| Details ⬤ | 28-2 | 12/14/2020 | Amended Claim #28 filed by All Phase Electric Supply Co., Amount claimed: $251009.76 (mmap, 4) |

| Description: (28-2) Goods Sold |
|---|

| Remarks: |
|---|

---

| *Creditor:*    (10335217)<br>Morrison Brothers Company<br>Donna McCann<br>570 E. 7th Street<br>P.O. Box 238<br>Dubuque, IA 52004 | **Claim No: 29**<br>*Original Filed Date:* 08/28/2018<br>*Original Entered Date:* 08/28/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 1 Maricela Perez maper<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $5273.13 | | ‖ |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details ⬤ | 29-1 | 08/28/2018 | Claim #29 filed by Morrison Brothers Company, Amount claimed: $5273.13 (maper, 1) |

| Description: |
|---|

| Remarks: |
|---|

---

| *Creditor:*    (10295616)<br>Preferred Shipping Inc<br>12835 Jess Pirtle Blvd.<br>Sugar Land, TX 77478 | **Claim No: 30**<br>*Original Filed Date:* 08/30/2018<br>*Original Entered Date:* 08/30/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 4 Lorraine Trevin ltre<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $1408.76 | | ‖ |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details ⬤ | 30-1 | 08/30/2018 | Claim #30 filed by Preferred Shipping Inc, Amount claimed: $1408.76 (ltre, 4) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (10295421)<br>Clover Associates, Inc.<br>d/b/a Clover Machinery Movers<br>1906 Clover Road<br>Mishawaka, IN 46545 | Claim No: 31<br>*Original Filed Date*: 08/31/2018<br>*Original Entered Date*: 08/31/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 SamanthaWarda<br>*Modified*: |
|---|---|---|

| Amount claimed: $39575.00 ‖‖ |
|---|

| *History*: |
|---|
| Details ⊙ [31-1] 08/31/2018 Claim #31 filed by Clover Associates, Inc., Amount claimed: $39575.00 (SamanthaWarda, 4) |

| *Description*: |
|---|

| *Remarks*: |
|---|

| Creditor: (10345004)<br>Phoenix Metals c/o Scott & Goldman<br>590 West Crossville Rd., Suite 104<br>Roswell, GA 30075 | Claim No: 32<br>*Original Filed Date*: 09/04/2018<br>*Original Entered Date*: 09/05/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 2 Dana Perez dper<br>*Modified*: |
|---|---|---|

| Amount claimed: $9191.79 ‖‖ |
|---|

| *History*: |
|---|
| Details ⊙ [32-1] 09/04/2018 Claim #32 filed by Phoenix Metals c/o Scott & Goldman, Amount claimed: $9191.79 (dper, 2) |

| *Description*: (32-1) goods sold |
|---|

| *Remarks*: |
|---|

| Creditor: (10295602)<br>Panache Engineering<br>150 N. Santa Anita Ave., #300<br>Arcadia, CA 91006 | Claim No: 33<br>*Original Filed Date*: 09/04/2018<br>*Original Entered Date*: 09/06/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 2 Dana Perez dper<br>*Modified*: |
|---|---|---|

| Amount claimed: $2450.00 ‖‖ |
|---|

| *History*: |
|---|
| Details ⊙ [33-1] 09/04/2018 Claim #33 filed by Panache Engineering, Amount claimed: $2450.00 (dper, 2) |

| *Description*: (33-1) Engineering Services |
|---|

| *Remarks*: |
|---|

| Creditor: (10345474)<br>WeldForce Solutions LLC<br>c/o Enita Odofin, CFO<br>12518 Foxton Road<br>Houston, TX 77048 | Claim No: 34<br>*Original Filed Date*: 09/06/2018<br>*Original Entered Date*: 09/06/2018 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Jesse Aguinaga<br>*Modified*: |
|---|---|---|

| Amount claimed: $95903.00 ‖‖ |
|---|

| *History*: |
|---|
| Details ⊙ [34-1] 09/06/2018 Claim #34 filed by WeldForce Solutions LLC, Amount claimed: $95903.00 (Aguinaga, Jesse) |

| *Description*: |
|---|

| *Remarks*: |
|---|

| Creditor: (10346007) I.B.E.W. Local No. 1392 Pension Fund Theresa A. Massa, Attorney 1158 W. Lincolnway, Ste. 2 Valparaiso, IN 46385 | Claim No: 35 *Original Filed Date*: 09/05/2018 *Original Entered Date*: 09/06/2018 | *Status:* *Filed by:* CR *Entered by:* 2 Dana Perez dper *Modified:* |

| Amount claimed: $2935544.00 ‖‖‖ |

History:

| Details | ◑ | 35-1 | 09/05/2018 | Claim #35 filed by I.B.E.W. Local No. 1392 Pension Fund, Amount claimed: $2935544.00 (dper, 2) |

*Description:* (35-1) Withdrawal Liability for unfunded vested benefits pursuant to ERISA

*Remarks:*

---

| Creditor: (10346789) Indiana Department of Revenue Bankruptcy Section 100 North Senate Avenue Indianapolis, IN 46204 | Claim No: 36 *Original Filed Date*: 09/07/2018 *Original Entered Date*: 09/07/2018 *Last Amendment Filed*: 11/29/2018 *Last Amendment Entered*: 11/29/2018 | *Status:* *Filed by:* CR *Entered by:* Lauretha C Butler *Modified:* |

| Amount | claimed: | $300132.58 | ‖‖ |
| Secured | claimed: | $0.00 | ‖‖ |
| Priority | claimed: | $273325.39 | ‖‖ |

History:

| Details | ◑ | 36-1 | 09/07/2018 | Claim #36 filed by Indiana Department of Revenue, Amount claimed: $41978.43 (Butler, Lauretha) |
| Details | ◑ | 36-2 | 11/29/2018 | Amended Claim #36 filed by Indiana Department of Revenue, Amount claimed: $300132.58 (Butler, Lauretha) |
| | | 514 | 05/25/2021 | Objection to Claim Number 36 by Claimant Indiana Department of Revenue. Indiana Department of Revenue. Hearing scheduled for 6/28/2021 at 09:00 AM, by telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proposed Order)(Shannon, R.J.) Modified on 6/3/2021 (LinhthuDo). |

*Description:*

*Remarks:*

---

| Creditor: (10348624) Marks Family Trucking, LLC W11835 Cty. Hwy F Randolph WI 53955 | Claim No: 37 *Original Filed Date*: 09/07/2018 *Original Entered Date*: 09/11/2018 | *Status:* *Filed by:* CR *Entered by:* 6 TeresaTuch *Modified:* |

| Amount claimed: $48200.00 ‖‖ |

History:

| Details | ◑ | 37-1 | 09/07/2018 | Claim #37 filed by Marks Family Trucking, LLC, Amount claimed: $48200.00 (TeresaTuch, 6) |

*Description:*

*Remarks:*

---

| Creditor: (10295370) Alpha Process Sales, Inc. | Claim No: 38 *Original Filed Date*: 09/11/2018 | *Status:* *Filed by:* CR |

| 12850 E. Bournewood Dr. Sugar Land, TX 77478 | *Original Entered Date*: 09/11/2018 | *Entered by*: 6 Yvette Hausmann yhau *Modified*: |
|---|---|---|

| Amount | claimed: | $31740.45 | | |||

| *History*: |
| Details   ⊙   38-1   09/11/2018   Claim #38 filed by Alpha Process Sales, Inc., Amount claimed: $31740.45 (yhau, 6) |
| *Description*: |
| *Remarks*: |

---

| *Creditor*:     (10350161) Alro Steel Corporation 3100 E. High St Jackson, MI 49203 | **Claim No: 39** *Original Filed Date*: 09/12/2018 *Original Entered Date*: 09/12/2018 | *Status*: *Filed by*: CR *Entered by*: 4 Lorraine Trevin ltre *Modified*: |
|---|---|---|

| Amount | claimed: | $24143.22 | | |||

| *History*: |
| Details   ⊙   39-1   09/12/2018   Claim #39 filed by Alro Steel Corporation, Amount claimed: $24143.22 (ltre, 4) |
| *Description*: |
| *Remarks*: |

---

| *Creditor*:     (10350173) Farwest Steel Corporation PO Box 889 Eugene, OR 97440 | **Claim No: 40** *Original Filed Date*: 09/12/2018 *Original Entered Date*: 09/12/2018 | *Status*: *Filed by*: CR *Entered by*: 4 Lorraine Trevin ltre *Modified*: |
|---|---|---|

| Amount | claimed: | $91761.49 | | |||

| *History*: |
| Details   ⊙   40-1   09/12/2018   Claim #40 filed by Farwest Steel Corporation, Amount claimed: $91761.49 (ltre, 4) |
| *Description*: |
| *Remarks*: |

---

| *Creditor*:     (10350821) Metro Fabricating, Inc. 1650 Tech Drive Bay City, MI 48706 | **Claim No: 41** *Original Filed Date*: 09/13/2018 *Original Entered Date*: 09/13/2018 | *Status*: *Filed by*: AT *Entered by*: Susan Marie Cook *Modified*: |
|---|---|---|

| Amount | claimed: | $79404.00 | | |||
| Secured | claimed: | $40000.00 | | |||

| *History*: |
| Details   ⊙   41-1   09/13/2018   Claim #41 filed by Metro Fabricating, Inc., Amount claimed: $79404.00 (Cook, Susan) |
| *Description*: |
| *Remarks*: |

---

| *Creditor*:     (10350902) Idaho Power Company PO Box 70 Boise ID 83707 | **Claim No: 42** *Original Filed Date*: 09/13/2018 *Original Entered Date*: 09/13/2018 | *Status*: *Filed by*: CR *Entered by*: 5 Norma Ortiz nortiz *Modified*: |
|---|---|---|

| *History*: |
| Details   ⊙   42-1   09/13/2018   Claim #42 filed by Idaho Power Company, Amount claimed: $506.88 (nortiz, 5) |
| *Description*: (42-1) Utility |
| *Remarks*: |

| Amount | claimed: | $506.88 | | | ||| |
|---|---|---|---|---|---|

| History: |
|---|

| Details | ◉ | 42-1 | 09/13/2018 | Claim #42 filed by Idaho Power Company, Amount claimed: $506.88 (nortiz, 5) |
|---|---|---|---|---|

| Description: (42-1) Utility |
|---|

| Remarks: |
|---|

---

| Creditor: (10295389)<br>Barton Mines, LLC<br>Barton Mines Company, LLC<br>P.O. Box 62516<br>Baltimore, MD 21264-2516 | Claim No: 43<br>Original Filed Date: 09/14/2018<br>Original Entered Date: 09/14/2018 | Status:<br>Filed by: CR<br>Entered by: 4 SamanthaWarda<br>Modified: |
|---|---|---|

| Amount | claimed: | $10727.20 | | | ||| |
|---|---|---|---|---|---|

| History: |
|---|

| Details | ◉ | 43-1 | 09/14/2018 | Claim #43 filed by Barton Mines, LLC, Amount claimed: $10727.20 (SamanthaWarda, 4) |
|---|---|---|---|---|

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor: (11879216)<br>Cedar Glade LP<br>600 Madison Ave., 17th Fl<br>New York, NY 10022<br>Attn: Robert Minkoff,<br>President     Claimant History | Claim No: 44<br>Original Filed Date: 09/17/2018<br>Original Entered Date: 09/17/2018 | Status:<br>Filed by: CR<br>Entered by: 4 DesireeSillas<br>Modified: |
|---|---|---|

| Amount | claimed: | $315782.25 | | | ||| |
|---|---|---|---|---|---|

| History: |
|---|

| Details | ◉ | 44-1 | 09/17/2018 | Claim #44 filed by O'Neal Steel, Amount claimed: $315782.25 (DesireeSillas, 4) |
|---|---|---|---|---|
| | | 472 | 03/08/2021 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: O'Neal Steel (Claim No. 44) To Cedar Glade LP Fee Amount $26 (Attachments: # 1 Evidence of Transfer)(Tanabe, Kesha) |

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor: (10295704)<br>UniFirst Corporation<br>3920 Crescent Cir.<br>South Bend, IN 46628 | Claim No: 45<br>Original Filed Date: 09/17/2018<br>Original Entered Date: 09/17/2018 | Status:<br>Filed by: CR<br>Entered by: 4 DesireeSillas<br>Modified: |
|---|---|---|

| Amount | claimed: | $22039.93 | | | ||| |
|---|---|---|---|---|---|

| History: |
|---|

| Details | ◉ | 45-1 | 09/17/2018 | Claim #45 filed by UniFirst Corporation, Amount claimed: $22039.93 (DesireeSillas, 4) |
|---|---|---|---|---|

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor: (10295689) | Claim No: 46 | Status: |
|---|---|---|

| Tour Ice of Ontario<br>359 SE 2nd St.<br>Ontario, OR 97914 | *Original Filed Date*: 09/18/2018<br>*Original Entered Date*: 09/18/2018 | *Filed by*: CR<br>*Entered by*: 3 Andy Gould agou<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $215.18 | | ||| |
|---|---|---|---|---|

| *History*: |||
|---|---|---|
| Details ◉ | 46-1 | 09/18/2018 | Claim #46 filed by Tour Ice of Ontario, Amount claimed: $215.18 (agou, 3) |
| *Description:* (46-1) Goods sold Ice Purchase ||||
| *Remarks:* ||||

| *Creditor:*　(10295458)<br>Environmental Safety Products<br>700 W. 6th St.<br>Michigan City, IN 46360 | **Claim No: 47**<br>*Original Filed Date*: 09/18/2018<br>*Original Entered Date*: 09/18/2018 | *Status:*<br>*Filed by*: CR<br>*Entered by*: 5 Norma Ortiz nortiz<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2127.99 | | ||| |
|---|---|---|---|---|

| *History*: |||
|---|---|---|
| Details ◉ | 47-1 | 09/18/2018 | Claim #47 filed by Environmental Safety Products, Amount claimed: $2127.99 (nortiz, 5) |
| *Description:* (47-1) Goods Sold ||||
| *Remarks:* ||||

| *Creditor:*　(10295547)<br>Mainfreight, Inc.<br>1400 Glenn Curtiss St.<br>Carson, CA 90746 | **Claim No: 48**<br>*Original Filed Date*: 09/18/2018<br>*Original Entered Date*: 09/18/2018 | *Status:*<br>*Filed by*: CR<br>*Entered by*: 4 SamanthaWarda<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $97738.77 | | ||| |
|---|---|---|---|---|

| *History*: |||
|---|---|---|
| Details ◉ | 48-1 | 09/18/2018 | Claim #48 filed by Mainfreight, Inc., Amount claimed: $97738.77 (SamanthaWarda, 4) |
| *Description:* ||||
| *Remarks:* ||||

| *Creditor:*　(10403439)<br>Safety-Kleen/ Clean Harbors<br>600 Longwater Drive<br>Norwell, MA 02061 | **Claim No: 49**<br>*Original Filed Date*: 10/01/2018<br>*Original Entered Date*: 10/02/2018 | *Status:* Withdraw 221<br>*Filed by*: CR<br>*Entered by*: 1 JenniferLongoria<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4917.84 | | ||| |
|---|---|---|---|---|

| *History*: |||
|---|---|---|
| Details ◉ | 49-1 | 10/01/2018 | Claim #49 filed by Safety-Kleen/ Clean Harbors, Amount claimed: $4917.84 (JenniferLongoria, 1) |
| | 221 | 11/19/2018 | Withdrawal of Claim: 49 *as the amount of the claim in included in Claim Number 87* (Koenig, Julie) Status: Withdraw |
| *Description:* ||||
| *Remarks:* ||||

| Creditor:    (10295410) Caterpillar Financial Services Corporati P.O. Box 730669 Dallas, TX 75373-0669    Claimant History | Claim No: 50 Original Filed Date: 10/04/2018 Original Entered Date: 10/04/2018 Last Amendment Filed: 06/08/2021 Last Amendment Entered: 06/08/2021 | Status: Filed by: CR Entered by: John S Mayer Modified: |
|---|---|---|

Amount claimed: $103778.68 | | | |

| History: | | | |
|---|---|---|---|
| Details ⊘ | 50-1 | 10/04/2018 | Claim #50 filed by Catepillar Financial Services Corp., Amount claimed: $255482.58 (Mayer, John) |
| Details ⊘ | 50-2 | 06/08/2021 | Amended Claim #50 filed by Caterpillar Financial Services Corporati, Amount claimed: $103778.68 (Mayer, John) |

Description:

Remarks:

| Creditor:    (10406812) American Express Travel Related Services Company, Inc. c/o Becket and Lee LLP PO Box 3001 Malvern PA 19355-0701 | Claim No: 51 Original Filed Date: 10/08/2018 Original Entered Date: 10/08/2018 | Status: Filed by: CR Entered by: Sabari Mukherjee Modified: |
|---|---|---|

Amount claimed: $87730.36 | | | |

| History: | | | |
|---|---|---|---|
| Details ⊘ | 51-1 | 10/08/2018 | Claim #51 filed by American Express Travel Related Services Company,, Amount claimed: $87730.36 (Mukherjee, Sabari) |

Description:

Remarks:

| Creditor:    (10409659) United Rentals, Inc. 6125 Lakeview Road #300 Charlotte, NC 28269 | Claim No: 52 Original Filed Date: 10/10/2018 Original Entered Date: 10/11/2018 | Status: Filed by: CR Entered by: 4 JenniferOlson Modified: |
|---|---|---|

Amount claimed: $16371.74 | | | |

| History: | | | |
|---|---|---|---|
| Details ⊘ | 52-1 | 10/10/2018 | Claim #52 filed by United Rentals, Inc., Amount claimed: $16371.74 (JenniferOlson, 4) |

Description:

Remarks:

| Creditor:    (10410514) Texas Workforce Commission Regulatory Integrity Division, Collectio 101 E 15th Street, Room 556 Austin TX 78778-0001 | Claim No: 53 Original Filed Date: 10/12/2018 Original Entered Date: 10/12/2018 | Status: Withdraw 213 Filed by: CR Entered by: Charles Beck Modified: |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details ⊘ | 53-1 | 10/12/2018 | Claim #53 filed by Texas Workforce Commission, Amount claimed: $52392.27 (Beck, Charles) |
| | 213 | 11/12/2018 | Withdrawal of Claim: 53 (Beck, Charles) Status: Withdraw |

Description: (53-1) unemployment tax

Remarks:

| Amount | claimed: | $52392.27 |  |  |
| Priority | claimed: | $52392.27 |  |  |

*History:*

| Details |  | 53-1 | 10/12/2018 | Claim #53 filed by Texas Workforce Commission, Amount claimed: $52392.27 (Beck, Charles) |
|  |  | 213 | 11/12/2018 | Withdrawal of Claim: 53 (Beck, Charles) Status: Withdraw |

*Description:* (53-1) unemployment tax

*Remarks:*

---

| *Creditor:* (10295638)<br>Russell Products Inc.<br>710 Commerce Dr.<br>Bristol, IN 46507 | **Claim No: 54**<br>*Original Filed Date:* 10/12/2018<br>*Original Entered Date:* 10/16/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 7 Lupita Corbett<br>LupitaCorbett<br>*Modified:* |

| Amount | claimed: | $9058.21 |  |  |

*History:*

| Details |  | 54-1 | 10/12/2018 | Claim #54 filed by Russell Products Inc., Amount claimed: $9058.21 (LupitaCorbett, 7) |

*Description:* (54-1) Goods Sold

*Remarks:*

---

| *Creditor:* (10412709)<br>Builders Firstsource<br>P.O. Box 100932<br>Atlanta, GA 30384 | **Claim No: 55**<br>*Original Filed Date:* 10/16/2018<br>*Original Entered Date:* 10/16/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 1 Dorina Noriega dnor<br>*Modified:* |

| Amount | claimed: | $2107.40 |  |  |

*History:*

| Details |  | 55-1 | 10/16/2018 | Claim #55 filed by Builders Firstsource, Amount claimed: $2107.40 (dnor, 1) |

*Description:* (55-1) Goods Sold

*Remarks:*

---

| *Creditor:* (10412728)<br>FedEx Corporate Services Inc.<br>as Assignee<br>offi FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd. Module G. 3rd Floor<br>Memphis, TN 38116-5017 | **Claim No: 56**<br>*Original Filed Date:* 10/16/2018<br>*Original Entered Date:* 10/16/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 7 Lupita Corbett<br>LupitaCorbett<br>*Modified:* |

| Amount | claimed: | $1582.22 |  |  |

*History:*

| Details |  | 56-1 | 10/16/2018 | Claim #56 filed by FedEx Corporate Services Inc., Amount claimed: $1582.22 (LupitaCorbett, 7) |

*Description:* (56-1) Services

*Remarks:*

---

| Creditor:　(10295475)<br>Foam Kote, Inc.<br>1102 Minnesota St.<br>South Houston, TX 77587 | Claim No: 57<br>Original Filed Date: 10/16/2018<br>Original Entered Date: 10/16/2018 | Status:<br>Filed by: CR<br>Entered by: 1 Dorina Noriega dnor<br>Modified: |
|---|---|---|

| Amount claimed: $83455.57 |
|---|

| History: |
|---|
| Details　⊙　57-1　10/16/2018　Claim #57 filed by Foam Kote, Inc., Amount claimed: $83455.57 (dnor, 1) |
| Description: (57-1) Services Performed - Application of Spray Foam Insulation |
| Remarks: |

| Creditor:　(10414429)　History<br>IBEW local 1392 Health & Welfare Fund<br>c/o Teresa A. Massa<br>P O Box 8882<br>Michigan City, IN 46361 | Claim No: 58<br>Original Filed Date: 10/16/2018<br>Original Entered Date: 10/18/2018 | Status:<br>Filed by: CR<br>Entered by: 4 SamanthaWarda<br>Modified: |
|---|---|---|

| Amount claimed: $46879.39 |
|---|

| History: |
|---|
| Details　⊙　58-1　10/16/2018　Claim #58 filed by IBEW local 1392 Health & Welfare Fund, Amount claimed: $46879.39 (SamanthaWarda, 4) |
| Description: |
| Remarks: |

| Creditor:　(10414429)　History<br>IBEW local 1392 Health & Welfare Fund<br>c/o Teresa A. Massa<br>P O Box 8882<br>Michigan City, IN 46361 | Claim No: 59<br>Original Filed Date: 10/16/2018<br>Original Entered Date: 10/18/2018 | Status:<br>Filed by: CR<br>Entered by: 4 SamanthaWarda<br>Modified: |
|---|---|---|

| Amount claimed: $16755.39 |
|---|

| History: |
|---|
| Details　⊙　59-1　10/16/2018　Claim #59 filed by IBEW local 1392 Health & Welfare Fund, Amount claimed: $16755.39 (SamanthaWarda, 4) |
| Description: |
| Remarks: |

| Creditor:　(10414750)<br>Airgas USA, LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | Claim No: 60<br>Original Filed Date: 10/17/2018<br>Original Entered Date: 10/18/2018 | Status:<br>Filed by: CR<br>Entered by: 4 SamanthaWarda<br>Modified: |
|---|---|---|

| Amount claimed: $16387.95 |
|---|

| History: |
|---|
| Details　⊙　60-1　10/17/2018　Claim #60 filed by Airgas USA, LLC, Amount claimed: $16387.95 (SamanthaWarda, 4) |
| Description: |
| Remarks: |

| Creditor: (10416464)<br>Illinois Department of Employment Security<br>33 South State Street-Bankruptcy Unit- 1<br>Chicago IL, 60603 | **Claim No: 61**<br>*Original Filed Date*: 10/22/2018<br>*Original Entered Date*: 10/22/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: 4 DesireeSillas<br>*Modified*: |
|---|---|---|

| Amount claimed: $595.67 ‖‖ |
|---|

| History: | | | |
|---|---|---|---|
| Details ◉ | 61-1 | 10/22/2018 | Claim #61 filed by Illinois Department of Employment Security, Amount claimed: $595.67 (DesireeSillas, 4) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (10295550)<br>Martell Electric, LLC<br>P.O. Box 3965<br>South Bend, IN 46619 | **Claim No: 62**<br>*Original Filed Date*: 10/25/2018<br>*Original Entered Date*: 10/25/2018 | Status:<br>*Filed by*: AT<br>*Entered by*: Brent Emerson Inabnit<br>*Modified*: |
|---|---|---|

| Amount claimed: $133076.81 ‖‖ |
|---|

| History: | | | |
|---|---|---|---|
| Details ◉ | 62-1 | 10/25/2018 | Claim #62 filed by Martell Electric, LLC, Amount claimed: $133076.81 (Inabnit, Brent) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (10295435)<br>Dave & Tom of Idaho, LLC<br>P.O. Box 97<br>Caldwell, ID 83606 | **Claim No: 63**<br>*Original Filed Date*: 10/25/2018<br>*Original Entered Date*: 10/25/2018<br>*Last Amendment Filed*: 11/12/2018<br>*Last Amendment Entered*: 11/12/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: Thomas M Kirkendall<br>*Modified*: |
|---|---|---|

| Amount claimed: $395961.64 ‖‖ |
|---|

| History: | | | |
|---|---|---|---|
| Details ◉ | 63-1 | 10/25/2018 | Claim #63 filed by Dave & Tom of Idaho, LLC, Amount claimed: $394925.64 (Kirkendall, Thomas) |
| Details ◉ | 63-2 | 11/12/2018 | Amended Claim #63 filed by Dave & Tom of Idaho, LLC, Amount claimed: $395961.64 (Kirkendall, Thomas) |

| Description: (63-1) Rent, Lease Rejection Damages, Lease Repair Expenses & Attorneys Fees<br>(63-2) Prepetition Rent Arrearage, Lease Rejection Damages, Attorneys' Fees, Leasehold Repair Expenses, Removal of Hazardous Materials |
|---|

| Remarks: (63-2) Removal of Hazardous Materials portion of the claim is unliquidated at this time. |
|---|

| Creditor: (10419299)<br>TN Dept of Labor - BUI<br>c/o TN Attorney Generals Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | **Claim No: 64**<br>*Original Filed Date*: 10/25/2018<br>*Original Entered Date*: 10/25/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: Michael B Willey<br>*Modified*: |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details ◉ | 64-1 | 10/25/2018 | Claim #64 filed by TN Dept of Labor - BUI, Amount claimed: $729.17 (Willey, Michael) |

| Description: (64-1) Unemployment Insurance |
|---|

| Remarks: |
|---|



| Amount claimed: | $729.17 | |
|---|---|---|
| Priority claimed: | $699.17 | |

*History:*

| Details | 🔘 | 64-1 | 10/25/2018 | Claim #64 filed by TN Dept of Labor - BUI, Amount claimed: $729.17 (Willey, Michael) |
|---|---|---|---|---|

*Description:* (64-1) Unemployment Insurance

*Remarks:*

---

| *Creditor:* (10419299)<br>TN Dept of Labor - BUI<br>c/o TN Attorney Generals Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | **Claim No: 65**<br>*Original Filed Date*: 10/25/2018<br>*Original Entered Date*: 10/25/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Michael B Willey<br>*Modified:* |
|---|---|---|

| Amount claimed: | $939.85 | |
|---|---|---|
| Priority claimed: | $939.85 | |

*History:*

| Details | 🔘 | 65-1 | 10/25/2018 | Claim #65 filed by TN Dept of Labor - BUI, Amount claimed: $939.85 (Willey, Michael) |
|---|---|---|---|---|

*Description:* (65-1) Administrative Expense / Unemployment Insurance

*Remarks:*

---

| *Creditor:* (10419969)<br>Fastenal Company<br>2001 Theurer Blvd.<br>Winona MN 55987 | **Claim No: 66**<br>*Original Filed Date*: 10/26/2018<br>*Original Entered Date*: 10/26/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 5 Norma Ortiz nortiz<br>*Modified:* |
|---|---|---|

| Amount claimed: | $183328.99 | |
|---|---|---|

*History:*

| Details | 🔘 | 66-1 | 10/26/2018 | Claim #66 filed by Fastenal Company, Amount claimed: $183328.99 (nortiz, 5) |
|---|---|---|---|---|

*Description:* (66-1) Good Sold

*Remarks:*

---

| *Creditor:* (10420682)<br>Progressive Engineering, Inc.<br>58640 State Road 15<br>Goshen, IN 46528 | **Claim No: 67**<br>*Original Filed Date*: 10/29/2018<br>*Original Entered Date*: 10/29/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 5 Aimee Velez avel<br>*Modified:* |
|---|---|---|

| Amount claimed: | $285503.69 | |
|---|---|---|

*History:*

| Details | 🔘 | 67-1 | 10/29/2018 | Claim #67 filed by Progressive Engineering, Inc., Amount claimed: $285503.69 (avel, 5) |
|---|---|---|---|---|

*Description:* (67-1) Professional Services Performed

*Remarks:*

---

| *Creditor:* (10295604)<br>PEI Engineering Services, Inc. | **Claim No: 68**<br>*Original Filed Date*: 10/30/2018 | *Status:*<br>*Filed by:* CR |
|---|---|---|

| 58640 State Rd. 15 Goshen, IN 46528 | *Original Entered Date*: 10/30/2018 | *Entered by*: 7 Lupita Corbett LupitaCorbett *Modified*: |

| Amount claimed: $201.00 ‖‖ |

*History:*

| Details | ◉ | 68-1 | 10/30/2018 | Claim #68 filed by PEI Engineering Services, Inc., Amount claimed: $201.00 (LupitaCorbett, 7) |

*Description:* (68-1) Professional Services Performed

*Remarks:*

---

| *Creditor:*      (10295588)    *History* O'Neal Flat Rolled Metals Attn: Cyndi Wallin 1229 S Fulton Avenue Brighton, CO 80601 | **Claim No: 69** *Original Filed Date*: 10/30/2018 *Original Entered Date*: 10/30/2018 | *Status:* *Filed by:* CR *Entered by:* 3 Andy Gould agou *Modified:* |

| Amount claimed: $124903.67 ‖‖ |

*History:*

| Details | ◉ | 69-1 | 10/30/2018 | Claim #69 filed by O'Neal Flat Rolled Metals, Amount claimed: $124903.67 (agou, 3) |

*Description:* (69-1) Goods Sold

*Remarks:*

---

| *Creditor:*      (10423051) CenterPoint Energy Services Attn: Shea Mumin 1111 Louisiana St Suite 2048A Houston TX 77002 | **Claim No: 70** *Original Filed Date*: 10/31/2018 *Original Entered Date*: 10/31/2018 | *Status:* *Filed by:* CR *Entered by:* 5 Martha Perez mxperez *Modified:* |

| Amount claimed: $2712.50 ‖‖ |

*History:*

| Details | ◉ | 70-1 | 10/31/2018 | Claim #70 filed by CenterPoint Energy Services, Amount claimed: $2712.50 (mxperez, 5) |

*Description:* (70-1) Goods Sold

*Remarks:*

---

| *Creditor:*      (10423845) GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corporation ATTN: Peggy Upton, Litigation Specialist P.O. Box 609 Cedar Rapids, IA 52406 | **Claim No: 71** *Original Filed Date*: 11/01/2018 *Original Entered Date*: 11/01/2018 | *Status:* *Filed by:* CR *Entered by:* Elizabeth B Wendel *Modified:* |

| Amount claimed: $39270.22 ‖‖ |

*History:*

| Details | ◉ | 71-1 | 11/01/2018 | Claim #71 filed by GreatAmerica Financial Services Corporation, Amount claimed: $39270.22 (Wendel, Elizabeth) |

*Description:*

*Remarks:*

| Creditor: (10423850)<br>G&H Diversified Mfg., L.P.<br>c/o John W Havins<br>Havins & Associates, PC<br>2211 Norfolk St, Suite 525<br>Houston TX 77098 | Claim No: 72<br>*Original Filed Date*: 11/01/2018<br>*Original Entered Date*: 11/01/2018 | *Status*:<br>*Filed by*: AT<br>*Entered by*: John W Havins<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $177756.00 | ‖‖‖ |
|---|---|---|---|
| Secured | claimed: | $0.00 | ‖‖‖ |

*History*:

| Details | ● | 72-1 | 11/01/2018 | Claim #72 filed by G&H Diversified Mfg., L.P., Amount claimed: $177756.00 (Havins, John) |
|---|---|---|---|---|

*Description*:

*Remarks*:

---

| Creditor: (10295503)<br>Idaho State Tax Commission<br>P.O. Box 36<br>81722-0410 | Claim No: 73<br>*Original Filed Date*: 11/01/2018<br>*Original Entered Date*: 11/01/2018<br>*Last Amendment Filed*: 06/11/2020<br>*Last Amendment Entered*: 06/11/2020 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Carolyn Christine Kaas<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $2400.00 | ‖‖ |
|---|---|---|---|
| Priority | claimed: | $2400.00 | ‖‖ |

*History*:

| Details | ● | 73-1 | 11/01/2018 | Claim #73 filed by Idaho State Tax Commission, Amount claimed: $16123.40 (Kaas, Carolyn) |
|---|---|---|---|---|
| Details | ● | 73-2 | 05/06/2019 | Amended Claim #73 filed by Idaho State Tax Commission, Amount claimed: $9123.40 (Kaas, Carolyn) |
| Details | ● | 73-3 | 06/11/2020 | Amended Claim #73 filed by Idaho State Tax Commission, Amount claimed: $2400.00 (Kaas, Carolyn) |

*Description*:

*Remarks*:

---

| Creditor: (10424076)<br>Comptroller of Public Accounts<br>C/O Office of the Attorney General<br>Bankruptcy - Collections Division MC-008<br>PO Box 12548<br>Austin TX 78711-2548 | Claim No: 74<br>*Original Filed Date*: 11/01/2018<br>*Original Entered Date*: 11/01/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Adrianna Cortez<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $2000.00 | ‖‖ |
|---|---|---|---|
| Priority | claimed: | $2000.00 | ‖‖ |

*History*:

| Details | ● | 74-1 | 11/01/2018 | Claim #74 filed by Comptroller of Public Accounts, Amount claimed: $2000.00 (Cortez, Adrianna) |
|---|---|---|---|---|

*Description*: (74-1) Franchise Tax Ch. 171

*Remarks*:

| Creditor:    (10424076)<br>Comptroller of Public Accounts<br>C/O Office of the Attorney General<br>Bankruptcy - Collections Division MC-008<br>PO Box 12548<br>Austin TX 78711-2548 | Claim No: 75<br>Original Filed Date: 11/01/2018<br>Original Entered Date: 11/01/2018<br>Last Amendment Filed: 07/25/2019<br>Last Amendment Entered: 07/25/2019 | Status:<br>Filed by: CR<br>Entered by: Nathan Bloys<br>Modified: |
|---|---|---|

| Amount | claimed: | $13571.57 | | | |
|---|---|---|---|---|---|
| Priority | claimed: | $13571.57 | | | |

**History:**

| Details | ◑ | 75-1 | 11/01/2018 | Claim #75 filed by Comptroller of Public Accounts, Amount claimed: $17748.14 (Cortez, Adrianna) |
|---|---|---|---|---|
| Details | ◑ | 75-2 | 07/25/2019 | Amended Claim #75 filed by Comptroller of Public Accounts, Amount claimed: $13571.57 (Bloys, Nathan) |

Description: (75-2) Sales and Use Tax. 151 (321, 322, 323)

Remarks:

---

| Creditor:    (10422517)<br>Anixter Inc.<br>2301 Patriot Blvd.<br>Glenview, IL 60026 | Claim No: 76<br>Original Filed Date: 11/01/2018<br>Original Entered Date: 11/01/2018 | Status:<br>Filed by: CR<br>Entered by: John Thomas Oldham<br>Modified: |
|---|---|---|

| Amount | claimed: | $78269.55 | | | |
|---|---|---|---|---|---|
| Priority | claimed: | $42104.56 | | | |

**History:**

| Details | ◑ | 76-1 | 11/01/2018 | Claim #76 filed by Anixter Inc., Amount claimed: $78269.55 (Oldham, John Thomas) |
|---|---|---|---|---|

Description: (76-1) Goods sold to Debtor.

Remarks: (76-1) See attached invoices in support of claim.

---

| Creditor:    (10424235)<br>Toyota Industries Commercial Finance, Inc.<br>c/o Kendal B. Reed<br>Condon Tobin Sladek Thornton, PLLC<br>8080 Park Lane, Suite 700<br>Dallas, Texas 75231 | Claim No: 77<br>Original Filed Date: 11/01/2018<br>Original Entered Date: 11/01/2018 | Status:<br>Filed by: CR<br>Entered by: Kendal Brian Reed<br>Modified: |
|---|---|---|

| Amount | claimed: | $155800.98 | | | |
|---|---|---|---|---|---|

**History:**

| Details | ◑ | 77-1 | 11/01/2018 | Claim #77 filed by Toyota Industries Commercial Finance, Inc., Amount claimed: $155800.98 (Reed, Kendal) |
|---|---|---|---|---|

Description: (77-1) Equipment Leases

Remarks:

---

| Creditor:    (10424615)<br>MEITEC, Inc.<br>c/o Winstead PC, Attn: Sean B. Davis | Claim No: 78<br>Original Filed Date: 11/01/2018<br>Original Entered Date: 11/01/2018 | Status:<br>Filed by: CR<br>Entered by: Sean B Davis<br>Modified: |
|---|---|---|

600 Travis Street, Suite 5200
Houston, Texas 77002

| Amount claimed: $2122998.79 |
|---|

| History: |
|---|
| Details ⊙ 78-1 11/01/2018 Claim #78 filed by MEITEC, Inc., Amount claimed: $2122998.79 (Davis, Sean) |

| Description: (78-1) Unpaid Services Performed |
|---|

| Remarks: |
|---|

---

| Creditor: (10425250)<br>International Brotherhood of Electrical Workers, L<br>c/o David T. Vlink, Attorney<br>429 E. Vermont Street<br>Suite 200<br>Indianapolis, IN 46202 | Claim No: 79<br>Original Filed Date: 11/01/2018<br>Original Entered Date: 11/02/2018 | Status:<br>Filed by: CR<br>Entered by: 4 Hortencia Lerma hler<br>Modified: |
|---|---|---|

| Amount claimed: $7208.00 |
|---|

| History: |
|---|
| Details ⊙ 79-1 11/01/2018 Claim #79 filed by International Brotherhood of Electrical Workers, L, Amount claimed: $7208.00 (hler, 4) |

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor: (10295352)<br>Action Glass Co, Inc.<br>54978 Mayflower Rd.<br>South Bend, IN 46628 | Claim No: 80<br>Original Filed Date: 11/02/2018<br>Original Entered Date: 11/05/2018 | Status:<br>Filed by: CR<br>Entered by: 4 JenniferOlson<br>Modified: |
|---|---|---|

| Amount claimed: $1733.64 |
|---|

| History: |
|---|
| Details ⊙ 80-1 11/02/2018 Claim #80 filed by Action Glass Co, Inc., Amount claimed: $1733.64 (JenniferOlson, 4) |

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor: (10427288)<br>Indiana Bell Telephone Company, Incorporated<br>%AT&T Services, Inc.<br>Karen A Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | Claim No: 81<br>Original Filed Date: 11/05/2018<br>Original Entered Date: 11/05/2018 | Status:<br>Filed by: CR<br>Entered by: Crystal K Stephens<br>Modified: |
|---|---|---|

| Amount claimed: $642.05 |
|---|

| History: |
|---|
| Details ⊙ 81-1 11/05/2018 Claim #81 filed by Indiana Bell Telephone Company, Incorporated, Amount claimed: $642.05 (Stephens, Crystal) |

| Description: (81-1) SEE ATTACHED |
|---|

| Remarks: |
|---|

| Creditor:      (10427789)<br>JSW Properties, LLC<br>P O Box 22847<br>Chattanooga, TN 37422 | Claim No: 82<br>*Original Filed Date*: 11/02/2018<br>*Original Entered Date*: 11/05/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*:<br>*Modified*: |

| Amount claimed: | $293000.00 | | ||| |

*History:*

| Details | ◉ | 82-1 | 11/02/2018 | Claim #82 filed by JSW Properties, LLC, Amount claimed: $293000.00 (sgue, 4) |

*Description:* (82-1) lease termination and roof agreement

*Remarks:*

---

| Creditor:      (10295670)<br>TDS Door Company<br>27992 West IL Hwy. 120, Unit 132<br>Lakemoor, IL 60051 | Claim No: 83<br>*Original Filed Date*: 11/02/2018<br>*Original Entered Date*: 11/05/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*:<br>*Modified*: |

| Amount claimed: | $81133.45 | | ||| |

*History:*

| Details | ◉ | 83-1 | 11/02/2018 | Claim #83 filed by TDS Door Company, Amount claimed: $81133.45 (sgue, 4) |

*Description:* (83-1) goods sold

*Remarks:*

---

| Creditor:      (10295694)<br>Tri-State Electrical Contractors, LLC<br>2101 Fort St.<br>Chattanooga, TN 37408 | Claim No: 84<br>*Original Filed Date*: 11/06/2018<br>*Original Entered Date*: 11/06/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 JenniferOlson<br>*Modified*: |

| Amount claimed: | $375347.04 | | ||| |

*History:*

| Details | ◉ | 84-1 | 11/06/2018 | Claim #84 filed by Tri-State Electrical Contractors, LLC, Amount claimed: $375347.04 (JenniferOlson, 4) |

*Description:*

*Remarks:*

---

| Creditor:      (10429534)<br>WELLS FARGO VENDOR FINANCIAL<br>SERVICES LLC<br>P O BOX 13708<br>MACON GA 31208 | Claim No: 85<br>*Original Filed Date*: 11/06/2018<br>*Original Entered Date*: 11/07/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*:<br>*Modified*: |

| Amount claimed: | $9831.32 | | ||| |

*History:*

| Details | ◉ | 85-1 | 11/06/2018 | Claim #85 filed by WELLS FARGO VENDOR FINANCIAL SERVICES LLC, Amount claimed: $9831.32 (vrio, 2) |

*Description:* (85-1) EXECUTORY CONTRACT/ UNEXPIRED LEASE

*Remarks:*

| Creditor: (10403439)<br>Safety-Kleen/ Clean Harbors<br>600 Longwater Drive<br>Norwell, MA 02061 | Claim No: 86<br>*Original Filed Date*: 11/07/2018<br>*Original Entered Date*: 11/07/2018 | *Status*: Withdraw 220<br>*Filed by*: CR<br>*Entered by*: 4 JenniferOlson<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $4917.84 | | ‖ |
|---|---|---|---|---|

*History*:

| Details | ⊙ | 86-1 | 11/07/2018 | Claim #86 filed by Safety-Kleen/ Clean Harbors, Amount claimed: $4917.84 (JenniferOlson, 4) |
|---|---|---|---|---|
| | | 220 | 11/19/2018 | Withdrawal of Claim: 86 *as a Duplicate of Claim No. 49* (Koenig, Julie) Status: Withdraw |

*Description*:

*Remarks*:

| Creditor: (10403439)<br>Safety-Kleen/ Clean Harbors<br>600 Longwater Drive<br>Norwell, MA 02061 | Claim No: 87<br>*Original Filed Date*: 11/07/2018<br>*Original Entered Date*: 11/07/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 JenniferOlson<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $22815.28 | | ‖ |
|---|---|---|---|---|

*History*:

| Details | ⊙ | 87-1 | 11/07/2018 | Claim #87 filed by Safety-Kleen/ Clean Harbors, Amount claimed: $22815.28 (JenniferOlson, 4) |
|---|---|---|---|---|

*Description*:

*Remarks*:

| Creditor: (10295451) History<br>Eaton Corporation<br>Global Trade Credit<br>1000 Eaton Rd N3<br>Cleveland OH 44122 | Claim No: 88<br>*Original Filed Date*: 11/07/2018<br>*Original Entered Date*: 11/08/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 1 Rita Nieto rnie<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $2322011.40 | | ‖ |
|---|---|---|---|---|

*History*:

| Details | ⊙ | 88-1 | 11/07/2018 | Claim #88 filed by Eaton Corporation, Amount claimed: $2322011.40 (rnie, 1) |
|---|---|---|---|---|

*Description*:

*Remarks*:

| Creditor: (10430652)<br>ZOLMAN TIRE, INC<br>C/O LARRY PARKS, CPA, CGMA<br>2014 E. MCKINLEY AVENUE<br>MISHAWAKA, IN 46545 | Claim No: 89<br>*Original Filed Date*: 11/07/2018<br>*Original Entered Date*: 11/08/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 5 Gaby Salinas gsal<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $8801.56 | | ‖ |
|---|---|---|---|---|

*History*:

| Details | ⊙ | 89-1 | 11/07/2018 | Claim #89 filed by ZOLMAN TIRE, INC, Amount claimed: $8801.56 (gsal, 5) |
|---|---|---|---|---|

*Description*: (89-1) Tires and parts sold and automotive repair services performed

*Remarks*:

| Creditor: (10431461)<br>Mitsubishi Hitachi Power Systems<br>Canada LTD<br>c/o Steptoe & Johnson c/o Joshua Taylor<br>1330 Connecticut Ave. NW<br>Washington, DC 20036 | Claim No: 90<br>*Original Filed Date*: 11/09/2018<br>*Original Entered Date*: 11/09/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Hortencia Lerma hler<br>*Modified*: 11/16/2018 |
|---|---|---|

| No amounts claimed |
|---|

**History:**

| Details | ◉ | 90-1 | 11/09/2018 | Claim #90 filed by Mitsubishi Hitachi Power Systems Canada LTD, Amount claimed: (hler, 4) |
|---|---|---|---|---|

| Description: (90-1) See Attached |
|---|
| Remarks: (90-1) Docketed in Error Duplicate of #92 |

---

| Creditor: (10295438)<br>DeFelsko Corporation<br>800 Proctor Ave.<br>Ogdensburg, NY 13669-2205 | Claim No: 91<br>*Original Filed Date*: 11/08/2018<br>*Original Entered Date*: 11/09/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Hortencia Lerma hler<br>*Modified*: |
|---|---|---|

| Amount claimed: $1375.00 |
|---|

**History:**

| Details | ◉ | 91-1 | 11/08/2018 | Claim #91 filed by DeFelsko Corporation, Amount claimed: $1375.00 (hler, 4) |
|---|---|---|---|---|

| Description: |
|---|
| Remarks: |

---

| Creditor: (10431461)<br>Mitsubishi Hitachi Power Systems<br>Canada LTD<br>c/o Steptoe & Johnson c/o Joshua Taylor<br>1330 Connecticut Ave. NW<br>Washington, DC 20036 | Claim No: 92<br>*Original Filed Date*: 11/09/2018<br>*Original Entered Date*: 11/09/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Hortencia Lerma hler<br>*Modified*: |
|---|---|---|

| No amounts claimed |
|---|

**History:**

| Details | ◉ | 92-1 | 11/09/2018 | Claim #92 filed by Mitsubishi Hitachi Power Systems Canada LTD, Amount claimed: (hler, 4) |
|---|---|---|---|---|

| Description: (92-1) See Attached |
|---|
| Remarks: |

---

| Creditor: (10431461)<br>Mitsubishi Hitachi Power Systems<br>Canada LTD<br>c/o Steptoe & Johnson c/o Joshua Taylor<br>1330 Connecticut Ave. NW<br>Washington, DC 20036 | Claim No: 93<br>*Original Filed Date*: 11/09/2018<br>*Original Entered Date*: 11/09/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Hortencia Lerma hler<br>*Modified*: 11/19/2018 |
|---|---|---|

| No amounts claimed |
|---|

**History:**

| Details | ◉ | 93-1 | 11/09/2018 | Claim #93 filed by Mitsubishi Hitachi Power Systems Canada LTD, Amount claimed: (hler, 4) |
|---|---|---|---|---|

| Description: (93-1) See Attached |
|---|
| Remarks: (93-1) Rescanned and docketed as #127 |

| Creditor: (10432300)<br>Westchester Fire Insurance<br>Company | Claim No: 94<br>*Original Filed Date*: 11/12/2018<br>*Original Entered Date*: 11/12/2018 | Status: Withdraw 519<br>*Filed by*: CR<br>*Entered by*: Michael Edward Collins<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $297921.15 | | ||| |

| *History:* | | | |
|---|---|---|---|
| Details ◉ | 94-1 | 11/12/2018 | Claim #94 filed by Westchester Fire Insurance Company, Amount claimed: $297921.15 (Collins, Michael) |
| | 515 | 05/25/2021 | * Withdrawn * Objection to Claim Number 94 by Claimant Westchester Fire Insurance Company. Westchester Fire Insurance Company. Hearing scheduled for 6/28/2021 at 09:00 AM at Houston. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Shannon, R.J.) Modified on 5/27/2021 (LinhthuDo). |
| | 519 | 05/26/2021 | Withdrawal of Claim: 94 (Shannon, R.J.) Status: Withdraw |

| *Description:* |
|---|
| *Remarks:* |

| Creditor: (10432475)<br>Marvair and Industrial Climate<br>Engineering, divisi<br>156 Seedling Dr.<br>Cordele, GA 31015 | Claim No: 95<br>*Original Filed Date*: 11/12/2018<br>*Original Entered Date*: 11/12/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: Michael P Ridulfo<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $281607.50 | | ||| |

| *History:* | | | |
|---|---|---|---|
| Details ◉ | 95-1 | 11/12/2018 | Claim #95 filed by Marvair and Industrial Climate Engineering, divisi, Amount claimed: $281607.50 (Ridulfo, Michael) |

| *Description:* |
|---|
| *Remarks:* |

| Creditor: (10295483)<br>GP South LLC<br>129 N. 10th St., Capitol Hall<br>Lincoln, NE 68508 | Claim No: 96<br>*Original Filed Date*: 11/12/2018<br>*Original Entered Date*: 11/12/2018 | Status:<br>*Filed by*: AT<br>*Entered by*: Kyle L Dickson<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $186665.89 | | ||| |

| *History:* | | | |
|---|---|---|---|
| Details ◉ | 96-1 | 11/12/2018 | Claim #96 filed by GP South LLC, Amount claimed: $186665.89 (Dickson, Kyle) |
| | 516 | 05/25/2021 | Objection to Claim Number 96 by Claimant GP South, LLC. GP South, LLC. Hearing scheduled for 6/28/2021 at 09:00 AM, by telephone and video conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order)(Shannon, R.J.) Modified on 6/3/2021 (LinhthuDo). |

| *Description:* |
|---|
| *Remarks:* |

| Creditor: (10432827)<br>ABB, Inc.<br>c/o Julia Cook<br>Schlanger Silver Barg & Paine, LLP | Claim No: 97<br>*Original Filed Date*: 11/12/2018<br>*Original Entered Date*: 11/12/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: Julia A Cook<br>*Modified*: |
|---|---|---|

| | | |
|---|---|---|
| 109 N Post Oak Lane, Suite 300<br>Houston, Texas 77401 | | |

| Amount claimed: | $525956.00 | ||| |
|---|---|---|

**History:**

| Details | ⊙ | 97-1 | 11/12/2018 | Claim #97 filed by ABB, Inc., Amount claimed: $525956.00 (Cook, Julia) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (10432829)<br>Industrial Connections and Solutions,<br>LLC<br>c/o Julia Cook<br>Schlanger, Silver, Barg & Paine LLP<br>109 N. Post Oak Lane, Suite 300<br>Houston, Texas 77024 | **Claim No: 98**<br>*Original Filed Date*: 11/12/2018<br>*Original Entered Date*: 11/12/2018 | Status:<br>*Filed by:* CR<br>*Entered by:* Julia A Cook<br>*Modified:* |
|---|---|---|

*No amounts claimed*

**History:**

| Details | ⊙ | 98-1 | 11/12/2018 | Claim #98 filed by Industrial Connections and Solutions, LLC, Amount claimed: (Cook, Julia) |
|---|---|---|---|---|

*Description:* (98-1) Industrial Connections and Solutions, LLC Proof of Claim

*Remarks:* (98-1) See rider attached to Proof of Claim for amount

---

| Creditor: (10432828)<br>Cummins Inc.<br>c/o John Chen<br>1939 Deere Ave.<br>Irvine, CA 92606 | **Claim No: 99**<br>*Original Filed Date*: 11/12/2018<br>*Original Entered Date*: 11/12/2018 | Status:<br>*Filed by:* CR<br>*Entered by:* Sean Thomas Wilson<br>*Modified:* |
|---|---|---|

| Amount claimed: | $138974.82 | ||| |
|---|---|---|
| Secured claimed: | $132830.00 | ||| |

**History:**

| Details | ⊙ | 99-1 | 11/12/2018 | Claim #99 filed by Cummins Inc., Amount claimed: $138974.82 (Wilson, Sean) |
|---|---|---|---|---|

*Description:* (99-1) Purchase Orders

*Remarks:*

---

| Creditor: (10433040)<br>Mitsubishi Electric US, Inc.<br>c/o Robert E. Dauer, Jr.<br>Meyer Unkovic & Scott<br>535 Smithfield Street, Ste. 1300<br>Pittsburgh, PA 15222 | **Claim No: 100**<br>*Original Filed Date*: 11/09/2018<br>*Original Entered Date*: 11/13/2018 | Status:<br>*Filed by:* CR<br>*Entered by:* 1 Dorina Noriega dnor<br>*Modified:* |
|---|---|---|

| Amount claimed: | $153610.64 | ||| |
|---|---|---|

**History:**

| Details | ⊙ | 100-1 | 11/09/2018 | Claim #100 filed by Mitsubishi Electric US, Inc., Amount claimed: $153610.64 (dnor, 1) |
|---|---|---|---|---|

*Description:* (100-1) Breach of Contract

*Remarks:*

---

| | | |
|---|---|---|
| | | |

| Creditor: (10433128)<br>Williams Industrial Services Group Inc.<br>100 Crescent Center Pkwy., Ste. 1240<br>Tucker, GA 30084 | Claim No: 101<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Eric Nathan Heyer<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $24802801.61 | | ‖ |
|---|---|---|---|---|

| *History:* |
|---|
| Details ⊙ 🔘 | 101-1 | 11/13/2018 | Claim #101 filed by Williams Industrial Services Group Inc., Amount claimed: $24802801.61 (Heyer, Eric) |
| *Description:* (101-1) Intercompany Debt |
| *Remarks:* |

| Creditor: (10295728)<br>Williams Industrial Services Group LLC<br>100 Crescent Centre Pkwy., #1240<br>Tucker, GA 30084 | Claim No: 102<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Eric Nathan Heyer<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $952519.25 | | ‖ |
|---|---|---|---|---|

| *History:* |
|---|
| Details ⊙ 🔘 | 102-1 | 11/13/2018 | Claim #102 filed by Williams Industrial Services Group LLC, Amount claimed: $952519.25 (Heyer, Eric) |
| *Description:* (102-1) Intercompany Debt |
| *Remarks:* |

| Creditor: (10433137)<br>PRIMAX TECHNOLOGIES INC<br>65 HYMUS BLVD.<br>POINTE-CLAIRE, QC H9R1EZ<br>CANADA | Claim No: 103<br>*Original Filed Date*: 11/09/2018<br>*Original Entered Date*: 11/13/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:*<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4062.25 | | ‖ |
|---|---|---|---|---|

| *History:* |
|---|
| Details ⊙ 🔘 | 103-1 | 11/09/2018 | Claim #103 filed by PRIMAX TECHNOLOGIES INC, Amount claimed: $4062.25 (ehernandez, 5) |
| *Description:* (103-1) SERVICE AND MATERIAL FOR REPAIR |
| *Remarks:* |

| Creditor: (10295430)<br>Crawford Electric Supply Co., Inc.<br>P.O. Box 847160<br>Dallas, TX 75284-7160 | Claim No: 104<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Lisa M. Norman<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $629200.56 | | ‖ |
|---|---|---|---|---|
| Priority | claimed: | $43647.22 | | ‖ |

| *History:* |
|---|
| Details ⊙ 🔘 | 104-1 | 11/13/2018 | Claim #104 filed by Crawford Electric Supply Co., Inc., Amount claimed: $629200.56 (Norman, Lisa) |
| *Description:* (104-1) Goods sold |
| *Remarks:* (104-1) Also, Reclamation Demand Sent / 503(b)(9) Admin Claim |

| Creditor: (10295651)<br>Snow Evitt Partnership<br>c/o Nancy Snow Evitt<br>9204 Hopi Trail<br>Ooltewah, TN 37363 | Claim No: 105<br>Original Filed Date: 11/13/2018<br>Original Entered Date: 11/13/2018 | Status:<br>Filed by: CR<br>Entered by: Susan C Mathews<br>Modified: |

| Amount claimed: $133986.60 |

| History: | | | |
|---|---|---|---|
| Details ⊙ | 105-1 | 11/13/2018 | Claim #105 filed by Snow Evitt Partnership, Amount claimed: $133986.60 (Mathews, Susan) |

| Description: (105-1) Rent, other charges due under lease & damages for lease rejection |

| Remarks: |

| Creditor: (10433332)<br>Rambdll US Corporation<br>4350 North Fairfax Drive, Ste. 300<br>Arlington, VA 22203 | Claim No: 106<br>Original Filed Date: 11/13/2018<br>Original Entered Date: 11/13/2018 | Status:<br>Filed by: CR<br>Entered by: Rodney D Tow<br>Modified: |

| Amount claimed: $2445.00 |

| History: | | | |
|---|---|---|---|
| Details ⊙ | 106-1 | 11/13/2018 | Claim #106 filed by Rambdll US Corporation, Amount claimed: $2445.00 (Tow, Rodney) |

| Description: (106-1) Professional Environmental Consulting Services |

| Remarks: |

| Creditor: (10433336)<br>Lennon Crane and Equipment Company, Inc.<br>Mr. Scott Lennon<br>17131 Beaton Road SE<br>Suite 101<br>Monroe, WA 98272 | Claim No: 107<br>Original Filed Date: 11/13/2018<br>Original Entered Date: 11/13/2018 | Status:<br>Filed by: CR<br>Entered by: 4 Olivier Lindor Olin<br>Modified: |

| Amount claimed: $40406.58 |

| History: | | | |
|---|---|---|---|
| Details ⊙ | 107-1 | 11/13/2018 | Claim #107 filed by Lennon Crane and Equipment Company, Inc., Amount claimed: $40406.58 (Olin, 4) |

| Description: |

| Remarks: |

| Creditor: (10433336)<br>Lennon Crane and Equipment Company, Inc.<br>Mr. Scott Lennon<br>17131 Beaton Road SE<br>Suite 101<br>Monroe, WA 98272 | Claim No: 108<br>Original Filed Date: 11/13/2018<br>Original Entered Date: 11/13/2018 | Status: Withdraw 224<br>Filed by: CR<br>Entered by: 4 Olivier Lindor Olin<br>Modified: |

| History: | | | |
|---|---|---|---|
| Details ⊙ | 108-1 | 11/13/2018 | Claim #108 filed by Lennon Crane and Equipment Company, Inc., Amount claimed: $52250.00 (Olin, 4) |
| | 224 | 11/20/2018 | Withdrawal of Claim: 108 *as a Duplicate of Claim No. 107* (Koenig, Julie) Status: Withdraw |

| Description: |

| Remarks: |

| Amount | claimed: | $52250.00 | | |
|--------|----------|-----------|--|--|

| History: | | | | |
|----------|--|--|--|--|
| Details | ⊙ | [108-1](#) | 11/13/2018 | Claim #108 filed by Lennon Crane and Equipment Company, Inc., Amount claimed: $52250.00 (Olin, 4) |
| | | [224](#) | 11/20/2018 | Withdrawal of Claim: 108 *as a Duplicate of Claim No. 107* (Koenig, Julie) Status: Withdraw |

| Description: |
|--------------|
| Remarks: |

---

| Creditor:         (10433395)<br>Koontz-Wagner Custom Controls<br>Holdings, LLC<br>c/o Onsite Services<br>P.O. Box 190574<br>Boise, ID 83719 | **Claim No: 109**<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: 1 Dorina Noriega dnor<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $8617.47 | | |
|--------|----------|----------|--|--|

| History: | | | | |
|----------|--|--|--|--|
| Details | ⊙ | [109-1](#) | 11/13/2018 | Claim #109 filed by Koontz-Wagner Custom Controls Holdings, LLC, Amount claimed: $8617.47 (dnor, 1) |

| Description: (109-1) Services Performed |
|--------------|
| Remarks: |

---

| Creditor:         (10433425)<br>Airgas USA LLC<br>c/o Brenda Hirth<br>2015 Vaughn Road, Bldg. 400<br>Kennesaw, GA 30144 | **Claim No: 110**<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: 1 Dorina Noriega dnor<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $3269.77 | | |
|--------|----------|----------|--|--|

| History: | | | | |
|----------|--|--|--|--|
| Details | ⊙ | [110-1](#) | 11/13/2018 | Claim #110 filed by Airgas USA LLC, Amount claimed: $3269.77 (dnor, 1) |

| Description: (110-1) Goods and Services |
|--------------|
| Remarks: |

---

| Creditor:         (10433427)<br>Miner, LTD<br>3235 Levis Commons Blvd<br>Perrysburg, OH 43551 | **Claim No: 111**<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | Status:<br>*Filed by*: CR<br>*Entered by*: 3 Andy Gould agou<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $6118.41 | | |
|--------|----------|----------|--|--|

| History: | | | | |
|----------|--|--|--|--|
| Details | ⊙ | [111-1](#) | 11/13/2018 | Claim #111 filed by Miner, LTD, Amount claimed: $6118.41 (agou, 3) |

| Description: (111-1) Goods sold, services and install |
|--------------|
| Remarks: |

---

| Creditor:         (10433437) | **Claim No: 112** | Status: |
|---|---|---|

Trans-United, Inc
1123 north State Road 149
Burns Harbor, IN 46304

*Original Filed Date*: 11/13/2018
*Original Entered Date*: 11/13/2018

*Filed by*: CR
*Entered by*: 3 Andy Gould agou
*Modified*:

Amount claimed: $60117.00

*History*:

| Details | 🔘 | 112-1 | 11/13/2018 | Claim #112 filed by Trans-United, Inc, Amount claimed: $60117.00 (agou, 3) |

*Description*: (112-1) goods sold and services provided

*Remarks*:

---

*Creditor*: (10295513)
Industrial Metal Fab, Inc.
2806 W. Sample St.
South Bend, IN 46619-3299

**Claim No: 113**
*Original Filed Date*: 11/13/2018
*Original Entered Date*: 11/13/2018

*Status*:
*Filed by*: CR
*Entered by*: 1 Dorina Noriega dnor
*Modified*:

Amount claimed: $94516.93

*History*:

| Details | 🔘 | 113-1 | 11/13/2018 | Claim #113 filed by Industrial Metal Fab, Inc., Amount claimed: $94516.93 (dnor, 1) |

*Description*: (113-1) Goods Sold and Services Performed

*Remarks*:

---

*Creditor*: (10433438)
General Electric Company
c/o Glenn Reisman, Esq.
12 Old Hollow rd., Ste. B
Trumbull, CT 06611

**Claim No: 114**
*Original Filed Date*: 11/13/2018
*Original Entered Date*: 11/13/2018

*Status*:
*Filed by*: CR
*Entered by*: 3 Andy Gould agou
*Modified*:

Amount claimed: $990309.00
Secured claimed: $990309.00

*History*:

| Details | 🔘 | 114-1 | 11/13/2018 | Claim #114 filed by General Electric Company, Amount claimed: $990309.00 (agou, 3) |

*Description*: (114-1) back charges

*Remarks*:

---

*Creditor*: (10433623)
Siemens Energy, Inc.

**Claim No: 115**
*Original Filed Date*: 11/13/2018
*Original Entered Date*: 11/13/2018

*Status*:
*Filed by*: CR
*Entered by*: Joseph Sinnott Sheerin
*Modified*:

No amounts claimed

*History*:

| Details | 🔘 | 115-1 | 11/13/2018 | Claim #115 filed by Siemens Energy, Inc., Amount claimed: (Sheerin, Joseph) |

*Description*:

*Remarks*:

---

*Creditor*: (10433624)
Siemens Industry, Inc.

**Claim No: 116**
*Original Filed Date*: 11/13/2018

*Status*:
*Filed by*: CR

| | | |
|---|---|---|
| | *Original Entered Date*: 11/13/2018 | *Entered by*: Joseph Sinnott Sheerin<br>*Modified*: |

| *No amounts claimed* |
|---|

| *History*: |
|---|
| Details ⦿ | 116-1 | 11/13/2018 | Claim #116 filed by Siemens Industry, Inc., Amount claimed: (Sheerin, Joseph) |

| *Description*: |
|---|
| *Remarks*: |

| *Creditor*:    (10433624)<br>Siemens Industry, Inc. | **Claim No: 117**<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Joseph Sinnott Sheerin<br>*Modified*: |
|---|---|---|

| *No amounts claimed*<br>▫ |
|---|

| *History*: |
|---|
| Details ⦿ | 117-1 | 11/13/2018 | Claim #117 filed by Siemens Industry, Inc., Amount claimed: (Sheerin, Joseph) |

| *Description*: |
|---|
| *Remarks*: |

| *Creditor*:    (10433624)<br>Siemens Industry, Inc. | **Claim No: 118**<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Joseph Sinnott Sheerin<br>*Modified*: |
|---|---|---|

| *No amounts claimed* |
|---|

| *History*: |
|---|
| Details ⦿ | 118-1 | 11/13/2018 | Claim #118 filed by Siemens Industry, Inc., Amount claimed: (Sheerin, Joseph) |

| *Description*: |
|---|
| *Remarks*: |

| *Creditor*:    (10433624)<br>Siemens Industry, Inc. | **Claim No: 119**<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Joseph Sinnott Sheerin<br>*Modified*: |
|---|---|---|

| *No amounts claimed* |
|---|

| *History*: |
|---|
| Details ⦿ | 119-1 | 11/13/2018 | Claim #119 filed by Siemens Industry, Inc., Amount claimed: (Sheerin, Joseph) |

| *Description*: |
|---|
| *Remarks*: |

| *Creditor*:    (10433624)<br>Siemens Industry, Inc. | **Claim No: 120**<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Joseph Sinnott Sheerin<br>*Modified*: |
|---|---|---|

| *No amounts claimed*<br>▫ |
|---|

| *History*: |
|---|
| Details ⦿ | 120-1 | 11/13/2018 | Claim #120 filed by Siemens Industry, Inc., Amount claimed: (Sheerin, Joseph) |

| *Description*: |
|---|
| *Remarks*: |

| Creditor: (10433626)<br>Siemens Canada Limited | Claim No: 121<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/13/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Joseph Sinnott Sheerin<br>*Modified:* |
|---|---|---|

| *No amounts claimed* |
|---|

| *History:* |
|---|

| Details | ⊙ | 121-1 | 11/13/2018 | Claim #121 filed by Siemens Canada Limited, Amount claimed: (Sheerin, Joseph) |
|---|---|---|---|---|

| *Description:* |
|---|

| *Remarks:* |
|---|

| Creditor: (10295554)<br>MC Supply & Service Inc.<br>3907 Marvihill<br>Valparaiso, IN 46383 | Claim No: 122<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/14/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 1 Dorina Noriega dnor<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $11253.40 |
|---|---|---|

| *History:* |
|---|

| Details | ⊙ | 122-1 | 11/13/2018 | Claim #122 filed by MC Supply & Service Inc., Amount claimed: $11253.40 (dnor, 1) |
|---|---|---|---|---|

| *Description:* (122-1) Goods Sold |
|---|

| *Remarks:* |
|---|

| Creditor: (10295566)<br>Mid-States Bolt & Screw Co., Inc.<br>P.O. Box 2050<br>Flint, MI 48501-2050 | Claim No: 123<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/14/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 1 Dorina Noriega dnor<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $14579.28 |
|---|---|---|

| *History:* |
|---|

| Details | ⊙ | 123-1 | 11/13/2018 | Claim #123 filed by Mid-States Bolt & Screw Co., Inc., Amount claimed: $14579.28 (dnor, 1) |
|---|---|---|---|---|

| *Description:* (123-1) Goods Sold |
|---|

| *Remarks:* |
|---|

| Creditor: (10434775)<br>Illinois Department of Revenue<br>PO Box 19035<br>Springfield, IL 62794-9035 | Claim No: 124<br>*Original Filed Date*: 11/13/2018<br>*Original Entered Date*: 11/14/2018 | *Status:*<br>*Filed by:* CR<br>*Entered by:* 4 George Kelner gkel<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $194.30 |
|---|---|---|

| *History:* |
|---|

| Details | ⊙ | 124-1 | 11/13/2018 | Claim #124 filed by Illinois Department of Revenue, Amount claimed: $194.30 (gkel, 4) |
|---|---|---|---|---|

| *Description:* |
|---|

| *Remarks:* |
|---|

| Creditor: (10435171)<br>Engrave Images Inc. | Claim No: 125<br>*Original Filed Date*: 11/14/2018 | *Status:*<br>*Filed by:* CR |
|---|---|---|

| d/b/a Norman Perry Trophies<br>244 S. Olive, Ste. I<br>South Bend, IN 46619 | *Original Entered Date*: 11/15/2018 | *Entered by*: 1 Dorina Noriega dnor<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $2275.50 | ‖ |
|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| Details ◉ | 125-1 | 11/14/2018 | Claim #125 filed by Engrave Images Inc., Amount claimed: $2275.50 (dnor, 1) |
| *Description*: (125-1) Invoices for Goods & Services | | | |
| *Remarks*: | | | |

| *Creditor*: 　(10436346)<br>Jones Gledhill Fuhrman Gourley, P. A.<br>225 N 9th Street, Suite 820<br>Boise ID 83702 | **Claim No: 126**<br>*Original Filed Date*: 11/14/2018<br>*Original Entered Date*: 11/16/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 5 Norma Ortiz nortiz<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $14746.16 | ‖ |
|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| Details ◉ | 126-1 | 11/14/2018 | Claim #126 filed by Jones Gledhill Fuhrman Gourley, P. A., Amount claimed: $14746.16 (nortiz, 5) |
| *Description*: (126-1) Goods and Services | | | |
| *Remarks*: | | | |

| *Creditor*: 　(10436928)<br>Mitsubishi Hitachi Power Systems<br>Americas, Inc.<br>c/o Steptoe & Johnson c/o Joshua Taylor<br>1330 Connecticut Ave., NW<br>Washington, DC 20036 | **Claim No: 127**<br>*Original Filed Date*: 11/09/2018<br>*Original Entered Date*: 11/19/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 Hortencia Lerma hler<br>*Modified*: 11/19/2018 |
|---|---|---|

| *No amounts claimed* |
|---|

| *History*: | | | |
|---|---|---|---|
| Details ◉ | 127-1 | 11/09/2018 | Claim #127 filed by Mitsubishi Hitachi Power Systems Americas, Inc., Amount claimed: (hler, 4) |
| *Description*: (127-1) See Attached | | | |
| *Remarks*: (127-1) Pervious filed as claim #93 | | | |

| *Creditor*: 　(10295420)<br>Clemtex II<br>248 McCarty<br>Houston, TX 77029 | **Claim No: 128**<br>*Original Filed Date*: 11/16/2018<br>*Original Entered Date*: 11/19/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 1 JenniferLongoria<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $11712.41 | ‖ |
|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| Details ◉ | 128-1 | 11/16/2018 | Claim #128 filed by Clemtex II, Amount claimed: $11712.41 (JenniferLongoria, 1) |
| *Description*: | | | |
| *Remarks*: | | | |

| *Creditor*: 　(10439406) | **Claim No: 129** | *Status*: |
|---|---|---|

| City of South Bend Dept of Law<br>1200 County-City Bldg. 227 w. Jefferson<br>South Bend, IN 46601 | *Original Filed Date*: 11/20/2018<br>*Original Entered Date*: 11/21/2018 | *Filed by*: CR<br>*Entered by*: 4 Mary Mapps mmap<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $1174.43 | | ||| |

| *History*: | | | | |
|---|---|---|---|---|
| Details | ● | 129-1 | 11/20/2018 | Claim #129 filed by City of South Bend Dept of Law, Amount claimed: $1174.43 (mmap, 4) |

| *Description*: |
|---|

| *Remarks*: |
|---|

---

| *Creditor*: (10440695)<br>Tacoma Screw Products Inc<br>Attn Credit Services<br>2001 Center Street<br>Tacoma WA 98409-7895 USA | **Claim No: 130**<br>*Original Filed Date*: 11/26/2018<br>*Original Entered Date*: 11/26/2018 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 5 Martha Perez mxperez<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $976.25 | | ||| |

| *History*: | | | | |
|---|---|---|---|---|
| Details | ● | 130-1 | 11/26/2018 | Claim #130 filed by Tacoma Screw Products Inc, Amount claimed: $976.25 (mxperez, 5) |

| *Description*: (130-1) Good Sold |
|---|

| *Remarks*: |
|---|

---

| *Creditor*: (10632990)<br>Canyon County Tax Collector<br>PO Box 1010<br>Caldwell, ID 83606 | **Claim No: 131**<br>*Original Filed Date*: 04/08/2019<br>*Original Entered Date*: 04/08/2019 | *Status*:<br>*Filed by*: CR<br>*Entered by*: 4 JenniferOlson<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $7714.74 | | ||| |
| Secured | claimed: | $7714.74 | | ||| |

| *History*: | | | | |
|---|---|---|---|---|
| Details | ● | 131-1 | 04/08/2019 | Claim #131 filed by Canyon County Tax Collector, Amount claimed: $7714.74 (JenniferOlson, 4) |

| *Description*: |
|---|

| *Remarks*: |
|---|

---

| *Creditor*: (10743342)<br>Klein Independent School District<br>7200 Spring Cypress Road<br>Spring, TX 77379 | **Claim No: 132**<br>*Original Filed Date*: 07/16/2019<br>*Original Entered Date*: 07/16/2019 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Carl O Sandin<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $18745.68 | | ||| |
| Secured | claimed: | $18745.68 | | ||| |

| *History*: | | | | |
|---|---|---|---|---|
| Details | ● | 132-1 | 07/16/2019 | Claim #132 filed by Klein Independent School District, Amount claimed: $18745.68 (Sandin, Carl) |

| *Description*: (132-1) Ad Valorem Property Taxes |
|---|

| *Remarks*: |
|---|

| Creditor:    (10852280)<br>Harris County Municipal Utility District No. 202<br>Melissa J. Parks<br>2727 Allen Parkway Ste 1100<br>Houston TX 77019 | Claim No: 133<br>*Original Filed Date*: 11/13/2019<br>*Original Entered Date*: 11/19/2019 | *Status*:<br>*Filed by*: CR<br>*Entered by*:<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $161.63 | | ⫼ |
|---|---|---|---|---|
| Secured | claimed: | $161.63 | | ⫼ |

| *History*: | | | |
|---|---|---|---|
| Details | 🔍 | 133-1 | 11/13/2019 | Claim #133 filed by Harris County Municipal Utility District No. 202, Amount claimed: $161.63 (jdav, 4) |

| *Description*: |
|---|
| *Remarks*: |

| Creditor:    (10871039)<br>Northwest Harris County MUD No. 6<br>c/o Smith Murdaugh et al.<br>2727 Allen Parkway, Suite 1100<br>Houston, TX 77019 | Claim No: 134<br>*Original Filed Date*: 12/06/2019<br>*Original Entered Date*: 12/10/2019 | *Status*:<br>*Filed by*: CR<br>*Entered by*:<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $1204.97 | | ⫼ |
|---|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| Details | 🔍 | 134-1 | 12/06/2019 | Claim #134 filed by Northwest Harris County MUD No. 6, Amount claimed: $1204.97 (sgue, 4) |

| *Description*: |
|---|
| *Remarks*: |

| Creditor:    (10295706)   History<br>United Coatings Technologies<br>c/o Hain Capital Holdings, LLC<br>301 Route 17 North, 7th Floor<br>Rutherford, NJ 07070   Claimant History | Claim No: 135<br>*Original Filed Date*: 12/04/2020<br>*Original Entered Date*: 12/04/2020<br>*Last Amendment Filed*: 06/23/2021<br>*Last Amendment Entered*: 06/23/2021 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Amanda Rapoport<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $15000.00 | | ⫼ |
|---|---|---|---|---|

| *History*: | | | |
|---|---|---|---|
| Details | 🔍 | 135-1 | 12/04/2020 | Claim #135 filed by United Coatings Technologies, Inc., Amount claimed: $137345.44 (Sample, John) |
| Details | 🔍 | 135-2 | 06/23/2021 | Amended Claim #135 filed by United Coatings Technologies, Amount claimed: $15000.00 (Rapoport, Amanda) |

| *Description*: (135-1) Goods Sold<br>(135-2) Section 502(h) claim |
|---|
| *Remarks*: |

| Creditor:    (10295554)<br>MC Supply & Service Inc.<br>3907 Marvihill<br>Valparaiso, IN 46383 | Claim No: 136<br>*Original Filed Date*: 06/21/2021<br>*Original Entered Date*: 06/21/2021 | *Status*:<br>*Filed by*: CR<br>*Entered by*:<br>*Modified*: |
|---|---|---|

| *History*: | | | |
|---|---|---|---|
| Details | 🔍 | 136-1 | 06/21/2021 | Claim #136 filed by MC Supply & Service Inc., Amount claimed: $11253.40 (sgue, 4) |

| *Description*: (136-1) goods sold |
|---|
| *Remarks*: |

| Amount claimed: | $11253.40 | | |
|---|---|---|---|

*History:*

| Details | | 136-1 | 06/21/2021 | Claim #136 filed by MC Supply & Service Inc., Amount claimed: $11253.40 (sgue, 4) |
|---|---|---|---|---|

*Description:* (136-1) goods sold

*Remarks:*

# Claims Register Summary

**Case Name:** Koontz-Wagner Custom Controls Holdings LLC and Kasten Blasting & Coating LLC
**Case Number:** 18-33815
**Chapter:** 7
**Date Filed:** 07/11/2018
**Total Number Of Claims:** 136

| Total Amount Claimed* | $42122735.85 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $1206519.08 | |
| **Priority** | $432362.07 | |
| **Administrative** | | |



**PACER Service Center**

**Transaction Receipt**

06/23/2021 16:51:16

| PACER Login: | rjs███████ | Client Code: | Tow Koontz-Wagner |
|---|---|---|---|
| Description: | Claims Register | Search Criteria: | 18-33815 Filed or Entered From: 6/24/2016 Filed or Entered To: 1/3/2022 |
| Billable Pages: | 13 | Cost: | 1.30 |